EXHIBIT 2

CONFIDENTIAL

This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| unique count of uploaders | unique count of works | unique count of works in any paid orders | unique count of uploaders of works in any paid orders | purchase orders regardless of payment | purchase orders paid | number of individual units sold | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | works proactively moderated | works moderated via takedown |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 72 | 25 | 23 | 147 | 102 | 132 | $3,021.92 | $551.92 | $1,183.56 | 39 | 27 |

**unique count of uploaders** — This is the unique count of users who uploaded any of the works in this report

**unique count of works** — This is the unique count of works in this report

**unique count of works in any paid orders** — This is the unique count of works in this report which had any paid sales

**unique count of uploaders of works in any paid orders** — This is the unique count of users who uploaded works in this report which had any paid sales

**purchase orders regardless of payment** — This is the total count of purchase orders containing any of the works in this report, regardless of if the payment for the order was successful.

**purchase orders paid** — This is the total count of purchase orders containing any of the works in this report where the order was successfully paid for.

**number of individual units sold** — This is the total count of items containing the image of any of the works in this report where the payment for the order was successful.

**retail sale price (aud)** — This is the amount paid for items containing the image of any of the works in this report (where the payment was successful)

**uploader margin (aud)** — This is the amount paid to the uploader for items containing the image of any of the works in this report (where the payment was successful)

**redbubble service fee (aud)** — This is the amount paid for items containing the image of any of the works in this report (where the payment was successful) minus the amount paid to the uploader, minus the amount paid to the fulfiller.

**works proactively moderated** — This is the count of works moderated proactively

**works moderated via takedown** — This is the count of works moderated via the Takedown process

PLTF.
DEFT.
EXHIBIT 16
WITNESS Toy
CONSISTING OF 27 PAGES
DATE 3-1-19
BEHMKE REPORTING AND VIDEO SERVICES, INC.

BATES004267

CONFIDENTIAL

BATES004268

This tab shows one row per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22.

| work_id | work link | image | work creation date (est) | work title | tag_list | description | user id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (est) | removal event | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (est) | uploader margin (est) | redbubble service fee (est) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5028910 | http://www.redbubble.com/... | | 2013-09-09 13:1? | Lettuce Turnip the Beets | vegetables,the beets,beet,lettuce,turnip,100%,life,change,carbon,humor | For likes of vegetables and wordplay... | 40000891 | LettuceLeaf | caroinehamullen @gmail.com | Caroline Smullen | 23 Cothrane Court, Creston, British, D19 | 2013-09-24 13:0? | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 3 | 1 | 1 | $20.55 | $4.41 | $10.38 |
| 10365001 | http://www.redbubble.com/... | | 2013-01-11 22:4? | LETTUCE TURNIP THE BEET | lettuce turnip the beet shirt,dance,music,electro,dubstep,house,love,rave,ecstasy,drugs,molly,techno,edm,let us turn up the beet | LETTUCE TURNIP THE BEET, men! You can buy this and other lettuce... shirts at low... | 41641546 | AReleatedSource | crosbychurch9@ gmail.com | Crosby Churchill | 1453 Devro Rd., Port Dover, Ontario, v0x/n1 | 2013-05-30 13:4? | Admin deleted | | | 5 | 2 | 2 | $22.87 | $12.93 | $18.40 |
| 1021566 | http://www.redbubble.com/... | | 2013-04-12 13:1? | Lettuce Turnip the Beet | lettuce turnip the beet,vegetarian,vegetable,vegan,funny | | 39072534 | curlielaub72 | curliebub72@live .com | Curt Slett | 7556 advonst., Latrobe, Texas, 75249 | 2013-05-24 13:0? | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 5 | 2 | 4 | $96.40 | $15.92 | $58.14 |
| 1029191 | http://www.redbubble.com/... | | 2013-04-17 08:3? | LET US TURN UP THE BEAT! | Woo whoooo! | lettuce turnip the beet shirt,dance,music,electro,dubstep,house,love,rave,ecstasy,drugs,molly,techno,edm,let us turn up the beat,funk,off | 41641546 | AReleatedSource | crosbychurch9@ gmail.com | Crosby Churchill | 1453 Devro Rd., Port Dover, Ontario, v0x/n1 | 2013-05-30 13:4 | Admin deleted | | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 1029478 | http://www.redbubble.com/... | | 2013-05-03 07:5? | LETTUCE TURNIP THE BEET (blue) | lettuce turnip the beet shirt,dance,music,electro,dubstep,house,love,rave,ecstasy,drugs,molly,techno,edm,let us turn up the beat | | 41641546 | AReleatedSource | crosbychurch9@ gmail.com | Crosby Churchill | 1453 Devro Rd., Port Dover, Ontario, v0x/n1 | 2013-05-30 13:4 | Admin deleted | | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 1029186 | http://www.redbubble.com/... | | 2013-05-03 07:5? | LETTUCE TURNIP THE BEET (green) | lettuce turnip the beet shirt,dance,music,electro,dubstep,house,love,rave,ecstasy,drugs,molly,techno,edm,let us turn up the beat | | 41641546 | AReleatedSource | crosbychurch9@ gmail.com | Crosby Churchill | 1453 Devro Rd., Port Dover, Ontario, v0x/n1 | 2013-05-30 13:4 | Admin deleted | | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 1029188 | http://www.redbubble.com/... | | 2013-05-03 08:0? | LETTUCE TURNIP THE BEET (tanks) | lettuce turnip the beet shirt,dance,music,electro,dubstep,house,love,rave,ecstasy,drugs,molly,techno,edm,let us turn up the beat | | 41641546 | AReleatedSource | crosbychurch9@ gmail.com | Crosby Churchill | 1453 Devro Rd., Port Dover, Ontario, v0x/n1 | 2013-05-30 13:4 | Admin deleted | | | 3 | 1 | 1 | $53.24 | $13.81 | $19.21 |
| 10760096 | http://www.redbubble.com/... | | 2013-05-03 13:0? | Lettuce Turnip the Beet | lettuce turnip the beet,dubstep,party,music,disco,club | Let us turn up the beat! | 40334092 | DavidAyala | DavidAyala@jxa .com | David Ayala | 626 North Green, Ottumwa, IA, 52501 | | | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 90 | 57 | 68 | $1,599.89 | $278.76 | $643.90 |
| 11386001 | http://www.redbubble.com/... | | 2014-01-14 16:1? | Lettuce Turnip the Beets | What? I like vegetables. | lettuce turnip the beet,dance,let us turn up the beat,party,music,disco,club | 40334092 | DavidAyala | DavidAyala@jxa .com | David Ayala | 626 North Green, Ottumwa, IA, 52501 | 2014-01-28 11:4 | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 1 | 1 | 1 | $24.55 | $4.26 | $10.79 |
| 1142405 | http://www.redbubble.com/... | | 2014-01-28 15:1? | Lettuce Turnip the Beet | | | 37066999 | JaredMcGuire | jared .mcguire@gmail .com | Jared McGuire | 3620 S MARION CT, INDEPENDENCE, MO, 64055 | 2014-02-28 11:4 | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 2 | 1 | 1 | $23.12 | $0.00 | $11.19 |
| 11774645 | http://www.redbubble.com/... | | 2014-04-04 15:5? | Lettuce Turnip the Beet | lettuce turnip the beet,lettuce,turnip,the beet,food,music,beat,funny,cool,awesome | | 41946711 | baileyrg24 | madisonbaileyn sign@gmail.com | Madison Bailey | 107 Elm Street, Woodlawn, New Jersey, 08096 | 2014-04-09 8:4 | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11774609 | http://www.redbubble.com/... | | 2014-04-04 15:5? | Lettuce Turnip The Beet | lettuce turnip the beet,lettuce,turnip,the beet,food,music,beat,funny,cool,awesome | | 41946711 | baileyrg24 | madisonbaileyn sign@gmail.com | Madison Bailey | 107 Elm Street, Woodlawn, New Jersey, 08096 | 2014-04-09 8:6 | Takedown Notice | PREDATES COMPLAINANT BEING LOGGED | PREDATES PROPERTY BEING LOGGED | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL

BATES004269

This tab shows one line per work.
The report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | work link | image | work creation date (pst) | work title | tag_list | description | user_id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (pst) | removal action | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (usd) | uploader margin (usd) | redubable revenue fee (usd) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12097208 | http://www.redbubble.com/people/algoma/works/12097208 | | 2014-05-30 10:9 The Beet | Lettuce Turnip The Beet | beets,vegetables,humor,veggies, food,produce | Cute love homophone!! A must unveil of vegetables, especially beets,beats, turnip,lettuce | 48182726 | algoma | jamamama@gmail.com | Aly Juma | 1500 Vincent Ln, Allen, Texas, 75002 | 2014-08-09 19:9 Moderation | Takedown Notice | Elaina Printz | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12098443 | http://www.redbubble.com/people/king-luna/works/12098443 | | 2014-07-10 22:0 The Beet | Lettuce Turnip The Beet | food,produce | | 48860114 | king-luna | luna_solidice@gmail.com | Luna Solidice | 69 child street, gympie, queensland, 4570 | 2014-07-14 22:0 user | Admin deleted | | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12098854 | http://www.redbubble.com/people/bluestubble/works/12098854 | | 2014-08-05 12:2 The Beet | Lettuce Turnip The Beet | music,vegetables,vegan,vegetarian, cute,watercolor,farmers,market,jam, lettuce turnip the beet,dj,deejay, beat,cook,cooking,chef,food,beets, beats,greens,funny,herbs | | 48507826 | bluestubble | bluestubble@outlook.com | Felipe Tiner | 1279 Goddard Lane, Deptford, NJ, 07094 | 2014-08-07 12:1 Moderation | Takedown Notice | Lettuce Turnip The Beet | Lettuce Turnip The Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12400924 | http://www.redbubble.com/people/bluestubble/works/12400918 | | 2014-08-05 12:2 The Beet | Lettuce Turnip The Beet | music,vegetables,vegan,vegetarian, cute,watercolor,farmers,market,jam, lettuce turnip the beet,dj,deejay, beat,cook,cooking,chef,food,beets, beats,greens,funny,herbs | | 48507826 | bluestubble | bluestubble@outlook.com | Felipe Tiner | 1279 Goddard Lane, Deptford, NJ, 07094 | 2014-08-07 12:1 Moderation | Takedown Notice | Lettuce Turnip The Beet | Lettuce Turnip The Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12407008 | http://www.redbubble.com/people/rdoofdoo/works/12407008 | | 2014-08-16 11:1 Party | Funny Flamingo, Olive a Sweet Beet, Lettuce Party | olive a sweet beet,lettuce party,olive a sweet beet,food,funny,cute,veggie,veg,pun,kids, veggies,eat your veggies,vegan,eat your veggies,hilarious | | 40286950 | rdoofoo | hayeshere@gmail.com | Hi Reed | 3591 E Curtis Drive, Sacramento, CA, 95816 | 2014-10-31 15:0 Moderation | Takedown Notice | Lettuce Turnip The Beet | | 2 | 1 | 1 | $28.14 | $4.60 | $11.82 |
| 12407024 | http://www.redbubble.com/people/weyroo3/works/12407024 | | 2014-10-26 10:0 Turnip The Beet | Lettuce Turnip The Beet | lettuce turnip beet kitchen cooking funny deejay | | 45295000 | weyroo3 | jakewayroo@globe.com | Jake Wayroo | 11 Ashton Court, Irvine, NSW, Australia, KA11 | 2014-10-25 20:5 Moderation | Takedown Notice | Elaina P. Goran | LETTUCE TURNIP THE BEET | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12404316 | http://www.redbubble.com/people/GregNR/works/12404316 | | 2014-11-08 2:23 The Beet | Lettuce Turnip The Beet | DJ, Rave, Hairstyle, trance, techno, music, house, Electro, Dubstep, corn | | 42952300 | GregNR | greg@pixielmdoodads.co.uk | Greg Richmond | 1215 tropple, Apache, NSW, Village, oa, 91607 | 2014-10-25 20:5 Moderation | Takedown Notice | Elaina Printz Goran | Lettuce Turnip The Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12802658 | http://www.redbubble.com/people/embimaapparel/works/12802658 | | 2015-01-24 13:9 The Beet | Lettuce Turnip The Beet | dj,rave,hairstyle,trance,techno,house,lettuce turnip the beet,lettuce turnip,veggies,vegan,beets,watermelon,vegetarian,vegetable,lettuce,turnip,beet,beets,greens,funny | | 50446992 | embimaapparel | embimaapparel@gmail.com | Dione Thomas | 5475 Canyon Crest Drive, Apt 1, Riverside, CA, 92507 | 2014-11-10 2:50 Moderation | Takedown Notice | Elaina Printz Goran | Lettuce Turnip The Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13160048 | http://www.redbubble.com/people/bumblebottle/works/13160048 | | 2015-01-24 13:9 The Beet | Lettuce Turnip The Beet | lettuce turnip beet,vegetables,turnip,beets,watermelon,microbiology on purple,veggies,winter and newton | | 51594668 | bumblebottle | jessicamlgon.bottle@gmail.com | Bumble & Bottle | 5475 Canyon Crest Drive, Apt 1, Riverside, CA, 92507 | 2015-02-05 122 Moderation | Proactive | Elaina Printz Goran | Lettuce Turnip The Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13160003 | http://www.redbubble.com/people/bumblebottle/works/13160003 | | 2015-01-24 13:9 The Beet | Lettuce Turnip The Beet | lettuce turnip beet,vegetables,beet,turnip beets,watermelon,microbiology on purple,veggies,winter and newton | | 51594668 | bumblebottle | jessicamlgon.bottle@gmail.com | Bumble & Bottle | 5475 Canyon Crest Drive, Apt 1, Riverside, CA, 92507 | 2015-02-05 17:1 Moderation | Reuploaded Proactive | Elaina Printz Goran | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14508556 | http://www.redbubble.com/people/marthanorgan/works/14508556 | | 2015-09-10 12:9 The Beet | Lettuce Turnip The Beet | lettuce turnip the beet,lettuce,turnip,beet,veggies,vegetable,greens,funny works,jam,on love for what,turnip for what! | | 45325013 | marthanorgan | martha.norgan@gmail.com | martha m | 2313 forest park blvd., fort wayne, indiana, 46805 | 2015-02-10 21:3 Moderation | Takedown Notice | Elaina Printz Goran | Lettuce Turnip The Beet | 1 | 1 | 1 | $43.00 | $13.36 | $15.26 |
| 15182783 | http://www.redbubble.com/people/izabel/works/15182783 | | 2015-06-11 11:1 Garden Party | A healthy play on words | lettuce turnip beet yummy | | 54321999 | izabel | anakabel_park@gmail.com | Ana Izabel Castanheira Paes | Rua Congonhas, 941 apt. 301, Belo Horizonte, 30330-100 | 2018-02-15 16:3 Moderation | | Elaina Printz Goran | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL

BATES004270

This tab shows one row per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22.

| work_id | work link | image | work creation date (pst) | work title | tag_list | description | user id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (pst) | removal event | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (aud) | uploader sale price (aud) | redbubble margin on service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16019468 | http://www.redbubble.com/... | | 2015-08-27 10:0 | LETTUCE TURNIP THE BEET | music,pun,joke,lettuce turnip the beet,vegetables,food,local,beet,eat,us turn up the beat,picnic,1999,2015,bass riff,typography | | 55044530 | 1996 | sophiemoulson05 20@gmail.com | Sophie Moulson | 7 Garden Drive, Rogerley, WF15 1GX | 2015-08-28 9:57 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17119961 | http://www.redbubble.com/... | | 2015-10-25 21:4 | LETTUCE TURNIP THE BEET (Bold, Green font) | lettuce turnip the beet,lettuce,turnip,the beet,food,kale,beet,turnip,green,pink | Lettuce turnip the beet, fun, hip, green | 13722420 | johnnabryon | jj@jonnabryon. com | Johnna Bryon | PO BOX 3706, Sarasota, FL, 34230 | 2015-10-27 7:34 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17120009 | http://www.redbubble.com/... | | 2015-10-25 21:4 | LETTUCE TURNIP THE BEET (Bold, pink font) | lettuce turnip the beet,lettuce,turnip,the beet,food,kale,beet,turnip,green,pink | Lettuce turnip the beet, pink | 13722420 | johnnabryon | jj@jonnabryon. com | Johnna Bryon | PO BOX 3706, Sarasota, FL, 34230 | 2015-10-27 7:34 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17120036 | http://www.redbubble.com/... | | 2015-10-25 21:4 | LETTUCE TURNIP THE BEET (White font) | lettuce turnip the beet,lettuce,turnip,the beet,food,kale,beet,turnip,green,pink | Lettuce turnip the beet, white font | 13722420 | johnnabryon | jj@jonnabryon. com | Johnna Bryon | PO BOX 3706, Sarasota, FL, 34230 | 2015-10-27 7:34 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17120004 | http://www.redbubble.com/... | | 2015-10-25 21:3 | LETTUCE TURNIP THE BEET (Black font) | lettuce turnip the beet,lettuce,turnip,the beet,food,kale,beet,turnip,green,pink | Lettuce turnip the beet, bold | 13722420 | johnnabryon | jj@jonnabryon. com | Johnna Bryon | PO BOX 3706, Sarasota, FL, 34230 | 2015-10-27 7:34 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17120089 | http://www.redbubble.com/... | | 2015-10-28 20:4 | I'v 02 v Turnip the Beet | funny,pun,lettuce,beet,food,vegetables,vegan,humour | From an original oil painting by Wisconsin artist Rebecca Korth. | 58135032 | korthheart | rebeccakorth@g mail.com | Rebecca Korth | 1001 N. Columbia Ave., Marshfield, WI, 54449 1277 | 2015-10-27 7:34 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20301734 | http://www.redbubble.com/... | | 2016-01-12 8:4 | Turnip the Beet | thyme,lettuce,beet,funny,humour | thyme,turnip,beet,beet,pun,lettuce,vegetables,humour | 02605984 | VeganTee | phcomtois8@gm ail.com | Paige Thomson | Flat 16, 1304 Northwest, London, SW16 4DJ | 2016-01-15 14:3 | Takedown Notice Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20792919 | http://www.redbubble.com/... | | 2016-02-02 | Lettuce Turnip the Beet | food,vegan,vegetables,vegetarian,healthy | food,vegan,vegetables,vegetarian,healthy,lettuce turnip the beet | 53869517 | sarahbyes | sarahtrafford@h o.com | Sarah Trafford | 31 Gable Drive, Brampton, Ontario, L6V2H2 | 2016-02-02 13:2 | Takedown Notice Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21751929 | http://www.redbubble.com/... | | 2016-04-23 | Turnip the Beet | A good thing to say when you're feeling punny | vegetables,puns,funny,fun,music,headphones,joke,jokes,meme,memes | 63363597 | SparksGraphix | marian.sar@yan @yahoo.com | Marian Sar | 9950 Helen Ave, Sun Valley, CA | 2016-04-24 23 | Takedown Notice Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22772542 | http://www.redbubble.com/... | | 2016-06-09 14:3 | Turnip The Beet | | | 69590944 | 323day | 323day@gmail. com | Elisabeth Lee | 1402 S Thousand Oaks Blvd, Thousand Oaks, CA, 91362 | 2016-06-11 13:0 | Takedown Notice Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $30.11 |
| 23004696 | http://www.redbubble.com/... | | 2016-08-31 8:4 | Lettuce Turnip The Beet | gym,healthy,vegetables,music | gym,lettuce,turnip,beet,cardio,eating,blue,produce,greens,hilarious | 67240951 | flashwear | shootingstars_ vicky@yahoo.com | Vicky Walker | PO BOX 3468, ELLENBROOK, Western Australia | 2016-06-01 8:41 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 2 | $69.16 | $11.53 | $0.00 |
| 23828261 | http://www.redbubble.com/... | | 2016-11-14 | Lettuce Turnip The Beet | | | 66697357 | MidlellaDesigns | collin. scott312@gmail .com | Collin Scott | 1534 Finsberg Drive, Morrisville, NC, 27217 | 2016-11-14 11:5 | Takedown Notice Moderation | ELEKTRA PRINTZ GORSKI | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL

BATES004271

This tab shows one user per work.
This report pulls data on the works listed in the tab "Works to run" data pull for Feb 2019
Data is current as of the morning of 2019-02-22

| work_id | work link | image | work creation date (gst) | work title | tag_list | description | user id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (gst) | removal event | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (usd) | uploader margin service fee (usd) | redistribute service fee (usd) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24027709 | http://www... | | 2016-11-28 5:10 | Lettuce Turnip the Beet | funny, humorous, graphic design, kale, kale university, pun, veggies, vegetables, college, university | | 69137473 | mandyhan | optimehi@gmail.com | Chia Ling Han | 1118 Carey Dr., Concord, CA, 94520 | 2016-11-28 11:13 Moderation | | Elaina Printz Gorski | Lettuce Turnip the Beet | 3 | 2 | 4 | $53.82 | $10.46 | $20.00 |
| 24075330 | http://www... | | 2016-12-10 14:29 Kale University | | | | 67171476 | zeeppled | sariley9@gmail.com | Stephen Riley | 534 Waterstone Park Circle, Hillsborough, NC, 27278 | 2016-12-12 13:28 Moderation | Takedown Notice | Elaina Gorski | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24074007 | http://www... | | 2017-01-08 16:5 The Beet | cooking,law,white,chef,sous chef, cook, cooking, funny, table,vegetarian,food, kitchen,restaurant,cafe,coffee,tea,coffees, pottery,birds,bird,sea,beach,family foods,facebook,healthy,diet,palette, wooden | | 59443334 | WaffleOnDesigns | nxb14@bwt.net.au | Nicole Holland | c/- P.O. Box 651, Paradise Point, QLD, 4216 | 2017-01-09 10:3 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $27.31 | $6.31 | $11.32 |
| 25101794 | http://www... | | 2017-02-01 10:9 the Beet t shirt | vegan,vegetarian,juicing,green smoothie,juice,healthy living, natural,farmers,farm,fresh,delicious, vegetables t shirt,kale,funny vegan t shirt | | 70921165 | tshirtworld | thepolopeiani@g ahoo.com | Maria Bevilacqua | 400 E St Clair Circle, Yorktown, VA, 23693 | 2017-02-02 10:4 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $34.19 | $6.64 | $15.65 |
| 25061911 | http://www... | | 2017-03-08 19:21 Turnip the Beet | vegetable,pun,vegetable joke, vegetable jokes,vegetarian,humor, humorous,vegetables gift,idiom, funny,food,turnip,fun vegetable pun, gardener tee shirt,gardener t shirt, gardener funny,gardener,farmer,fresh, gardener notebook | | 42200757 | amymh | amyhadden001@ gmail.com | Amy Hadden | 418 Ridgeway Rd., Livingston, AL, 35022 | 2017-03-08 9:34 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 2 | $50.31 | $9.88 | $28.26 |
| 26191441 | http://www... | | 2017-06-12 22:0 the Beet | | | 62517798 | NotSophia | knoxberryfarm7 @gmail.com | Susan Knox | 9270 Nickelhaus Ct., Corona, California, 92883 | 2017-06-13 9:44 Moderation | Takedown Notice | Elaina Printz Gorski | LETTUCE TURNIP THE BEET® | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27217753 | http://www... | | 2017-07-01 15:3 Beet T-Shirt (Classic Fit) | food,diet,fitness,nutrition,pun,music, music pun,vegetable puns,vegetables, health,vegetarian,raw foods,animals, animal,crystal,crystals,coding, programming,math,turnip,the beet | | 79146940 | GreatShirtGifts | kevin.knox16@gmail.com | Kevin Knox | 524 W Hemlock Ave., Zavalla, Texas, 92549 | 2018-02-14 14:5 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 3 | 3 | 4 | $90.20 | $11.76 | $36.84 |
| 27363350 | http://www... | | 2017-08-29 0:29 The Beet | | | 74614666 | AndumuJay | krugerj jammu@yahoo. com | Jasmyn Kruger | 526 Carolina Place, Albany, Auckland, North Shore, 0632 | 2017-02-28 8:44 Moderation | Proactive | Elaina Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27774447 | http://www... | | 2017-08-25 14:2 the beet | lettuce turnip the beet,lettuce,turnip, beet,veggie,vegetable,veggies, vegetarian,vegan,pun,funny,comedic, comedic | | 79524568 | funngrace | glunkele@jumbo e.edu | Grace Funkelberger | 8217 North Hurricane Road, Whiteland, Indiana, 46184 | 2017-08-26 8:55 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $22.24 | $3.71 | $7.91 |
| 27827099 | http://www... | | 2017-08-30 10:29 the Beet | vegan vegetable,turnip,beet,beet, lettuce,pun,vegetable | | 50429422 | 3eegge | mobiustees@g ail.com | Mobius Tees | 462 Tree Shore Drive., Orlando, Florida, 32825 | 2017-08-30 14:3 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 3 | $55.69 | $9.31 | $21.24 |
| 27888576 | http://www... | | 2017-09-04 12:3 the Beet | lettuce turnip the beet,funny,humor, vegetables,pun,the beet,food,gardener, beet,veggie,veggies,vegetarian,vegan, vegetable,grocery | | 65735221 | awinandesigns | alissagrosso@g mail.com | Alissa Grosso | PO Box 302., Rockville, MD, 1876 | 2017-09-05 11:1 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 2 | 1 | 4 | $60.93 | $10.31 | $20.69 |
| 27669718 | http://www... | | 2017-09-08 7:55 Design | lettuce,beet,the beet,beet, veggie,beet,vegetable,vegetables, vegetable,grocery | | 70657168 | By144k | alzarksnoh5@gm ail.com | Jianna Menke | 2511 Landmark Street., Royal Oak, Michigan, 45045 | 2017-09-11 11:1 Moderation | Proactive | Elaina Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 4 | $59.38 | $9.12 | $23.81 |

CONFIDENTIAL

BATES004272

This tab shows one row per work.
This report pulls data on the works listed in the tab "Works to run data pull for" as of 2019-02-22.
Data is current as of the morning of 2019-02-22

| work_id | work link | image | work title | work creation date (pst) | tag_list | description | user id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (pst) | removal event | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (avg) | uploader margin (avg) | reallocable uploader service fee (avg) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28111305 | | | Lettuce Turnip The Beet Green | 2017-09-19 9:53 Green | lettuce turnip the beet,lettuce turnip the beets,beets,beet,lettuce,turnip,vegetables,vegetable,vegan,fruit and veg,veg,vegetables,food inspiration,vegetarian,vegan eating... | | 66935407 | makanewmeus | hello@makanewmeats.com | Morris Dennis | P.O. Box 294, Yinnar, Victoria, 3869 | 2017-10-19 16:1 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28106517 | | | Turnip the beat | 2017-09-20 7:02 | | | 66935407 | makanewmeus | hello@makanewmeats.com | Morris Dennis | P.O. Box 294, Yinnar, Victoria, 3869 | 2018-02-15 19:3 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 18 | 17 | 17 | $302.91 | $77.83 | $108.40 |
| 28166316 | | | Lettuce Turnip The Beet Vegetable | 2017-09-23 8:17 Vegan Humor | vegetarian humor,hilarious,vegan,lettuce,purple,veggies,vegan,powered,typography,unique | | 63577098 | CloudHopper | cloudlifepaper.blogs@gmail.com | Kyle Green | 6560 NW 44th Court, Lauderhill, FLORIDA, 33319 | 2017-10-16 8:59 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28166523 | | | Lettuce Turnip The Beet Vegetable | 2017-09-23 8:18 Vegan Humor | vegetarian humor,hilarious,vegan,lettuce,purple,veggies,vegan,powered,typography,unique | | 63577098 | CloudHopper | cloudlifepaper.blogs@gmail.com | Kyle Green | 6560 NW 44th Court, Lauderhill, FLORIDA, 33319 | 2017-10-16 8:59 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28166525 | | | Lettuce Turnip The Beet Vegetable | 2017-09-23 8:18 Vegan Humor | vegetarian humor,hilarious,vegan,lettuce,purple,veggies,vegan,powered,typography,unique | | 63577098 | CloudHopper | cloudlifepaper.blogs@gmail.com | Kyle Green | 6560 NW 44th Court, Lauderhill, FLORIDA, 33319 | 2017-10-16 8:59 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29664030 | | | Lettuce Turnip the Beet | 2018-01-18 6:30 The beet | food,paleo,humor,lettuce,turnip,beet,veggies,sunglasses,shades,bike,school | | 84719284 | Liana-Dues-Art | lianareinish101@hotmail.com | Lindsey Rowley | 79 Clearview Drive, Chromey, Ontario, K2J2W0 | 2018-01-19 12:6 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29562423 | | | lettuce turnip the beet t-shirt | 2018-02-04 4:55 Beat Music | veggie,vegetarian,vegan,vegan tshirt,vegan,vegan gift,vegan,veg,food,organic | | 59377460 | sola | sunight_710@yahoo.com | Kashif Rizwan | 1730 LAW CR NE, KANOVO, NM, 81144 | 2018-02-04 14:4 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 2 | 2 | 4 | $79.13 | $17.35 | $28.61 |
| 30216096 | | | Lettuce turnip the beet | 2018-02-04 16:5 Beat Music | lettuce turnip the beet,lettuce turnip the beet,foodie,graphic tee,stickers,phone,laptop skins,pouch,coffee mugs,travel mugs,tapestry,pillows,metal prints,duvet,clocks | | 80464193 | jsd2204 | joe biology@gmail.com | Zsoldos Gregory | 8 Marshall Court, Flynn, ACT, 2615 | 2018-02-05 13:2 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30227163 | | | Lettuce Turnip The Beet Let us Beets Root Music | 2018-02-04 16:5 Beat Music | lettuce turnip beet,let us,turn up,beets,the beat,root,hilarious debut,food | | 80430530 | WorldOfTeesUSA | patrice_langevin @hotmail.com | Patrice Langevin | 41 Lessaison St, Saint-Georges, Quebec, G5Y0A8 | 2018-02-05 13:2 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $21.80 | $5.60 | $4.63 |
| 30340067 | | | Lettuce Turnip The Beet | 2018-02-11 22:20 the Beet | lettuce turnip the beet,food,trendy,lettuce,turnip,beet,veggies | | 80491503 | craycacewomom | laurablapmomich el@gmail.com | Laura-Lee Wong | 3 1195 Stuart Place, Langford, British Columbia, V9C 2T4 | 2018-02-12 12:4 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30301696 | | | Lettuce Turnip The Beet | 2018-02-13 5:4 The Beet | lettuce turnip the beet,lettuce turnip the beet,lettuce,turnip,beet,humor,funny,t-shirt,nature | | 64690952 | everything-shop | bernie6892164@outlook.com | Nathan Gardner | | 2018-02-14 11:1 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $22.34 | $3.73 | $9.22 |
| 30738600 | | | Lettuce Turn Up The Beet Funny Saying | 2018-03-07 16:4 Beet | lettuce turn up the beet,lettuce turnip the beet,lettuce,vegetarian shirts,vegetarian t-shirts,vegetarian,funny shirt saying,food salad,funny shirt,veg funny t shirt | | 75041595 | raeka | richardphu@gmail.com | Richard Phu | 9 Maja.., Sydney, NSW, 2176 | 2018-03-03 10:3 | Takedown Notice Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL

This tab shows one row per work.
The report pulls data on the works listed in the tab "Works to run data put for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | work line | image | work creation date (pst) | work title | tag_list | description | user id of uploader | uploader username | uploader email | full name of uploader | residential address of uploader | removal date (pst) | removal event | complainant | property | count of orders containing this work | count of paid orders containing this work | number of individual units sold | retail sale price (usd) | uploader margin (usd) | redbubble service fee (usd) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30709838 | http://www.redbubble.com/people/rawke/works/30709838 | | 2018-03-07 16:30 | Lettuce Turnip The Beet Shirt | lettuce turn up the beet,lettuce turnip the beet,let us turn up the beet,funny vegetarian t shirts vegetarian shirts funny,food festival shirt,veg funny shirt,veg funny t shirt | | 74641566 | rawke | richardphu@icloud.com | Richard Phu | 9 Mels , Sydney, NSW, 2176 | 2018-03-13 10:3 | Takedown Notice | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30709808 | http://www.redbubble.com/people/rawke/works/30709808 | | 2018-03-07 16:4 | Lettuce Turn Up The Beet Vegetarian | lettuce turn up the beet,lettuce turnip the beet,let us turn up the beet,funny vegetarian t shirts vegetarian shirts funny,food festival shirt,veg funny shirt,veg funny t shirt | | 74641566 | rawke | richardphu@icloud.com | Richard Phu | 9 Mels , Sydney, NSW, 2176 | 2018-03-13 10:3 | Takedown Notice | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30709874 | http://www.redbubble.com/people/rawke/works/30709874 | | 2018-03-07 18:0 | Lettuce Turnip The Beet Vegetarian T-Shirt | lettuce turn up the beet,lettuce turnip the beet,let us turn up the beet,funny vegetarian t shirts vegetarian shirts funny,food festival shirt,veg funny shirt,veg funny t shirt | | 74641566 | rawke | richardphu@icloud.com | Richard Phu | 9 Mels , Sydney, NSW, 2176 | 2018-03-13 10:3 | Takedown Notice | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30709813 | http://www.redbubble.com/people/rawke/works/30709813 | | 2018-03-07 18:0 | Turn Up The Beet Funny Shirt | lettuce turn up the beet,lettuce turnip the beet,let us turn up the beet,funny vegetarian t shirts vegetarian shirts funny,food festival shirt,veg funny shirt,veg funny t shirt | | 74641566 | rawke | richardphu@icloud.com | Richard Phu | 9 Mels , Sydney, NSW, 2176 | 2018-03-13 10:3 | Takedown Notice | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30709891 | http://www.redbubble.com/people/rawke/works/30709891 | | 2018-03-07 18:0 | Vegetarian Let Us Turn Up The Beet | vegetables,veggie,lettuce,turnip,beet,healthy food,music,music,medical,music notes,medical food,medical,vegan,vegan shirt,veggie for the beet | | 98039103 | aleotmark | mono mngm4@gmail.com | Marko Nastovic | rezeka ulica 13., Ljubljana, osrednjeslovenska , 1000 | 2018-03-20 10:15 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30608232 | http://www.redbubble.com/people/colawnlawn72/works/30608232 | | 2018-03-05 15:4 | the beet | lettuce,turnip,beet,beets,produce,grocery,groceries,farmers market,farmer,shopping,foods,vegetables,vegetable,turnips,healthy,health,garden,eating,veggie,veggies | | 76955732 | colawnlawn72 | colawnlawn72@yahoo.com | colleen davis | 91 water island, , el homine, VI, 00802 | 2018-03-05 15:4 | | Elektra Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 1 | $22.02 | $4.41 | $6.96 |
| 30680282 | http://www.redbubble.com/people/colawnlawn72/works/30680282 | | 2018-03-06 15:4 | the beet | lettuce,turnip,beet,beets,produce,grocery,groceries,farmers market,farmer,shopping,food,vegetables,vegetable,turnips,healthy,health,garden,eating,organic,farm,eat,fresh food,gardening,garden,garden,garden | | 76955732 | colawnlawn72 | colawnlawn72@yahoo.com | colleen davis | 91 water island, , el homine, VI, 00802 | 2018-03-07 8:03 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31663767 | http://www.redbubble.com/people/amandaspecsmatel/works/31663767 | | 2018-05-13 15 | LETTUCE TURNIP THE BEET | | | 60732131 | amandaspec | amandaspecsmatel@gmail.com | Amanda Specsmatel | 178 Forest Street, , Waltham, Massachusetts, 02453 | 2018-05-14 7:06 | Takedown Notice | Elektra Printz Gorski | Lettuce Turnip the Beet | 1 | 1 | 2 | $22.81 | $3.64 | $8.63 |
| 31653007 | http://www.redbubble.com/people/nikeslogo/works/31653007 | | 2018-05-13 9:05 | Lettuce Turnip the Beet | vegan,food,funny,veggie,health | | 72566360 | nikeslogo | nikeslogo@aol.com | Angie Rinker-Lugo | 2402 Lee Pyle Road , De Soto, MO , 63020 | 2018-05-07 1:47 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31703504 | http://www.redbubble.com/people/nikeslogo/works/31703504 | | 2018-05-14 7:51 | Lettuce Turnip the Beet | food,foodie,health,workout | | 72566360 | nikeslogo | nikeslogo@aol.com | Angie Rinker-Lugo | 2402 Lee Pyle Road , De Soto, MO , 63020 | 2018-05-08 9:22 | Proactive Moderation | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32052744 | http://www.redbubble.com/people/kazeimmel/works/32052744 | | 2018-06-07 151 | Lettuce. turnip. the beet. | food,lettuce,turnip,beet,vegetable,vegetables,vegetable,joke,jokes,veggies,haha,veggie,vegan,vegan | | kazeimmel101@hotmail.com | kazeimmel101@ | Lindsey Rowley | 79 Clearview Drive , Cornwall, Ontario, K6J 3V0 | | | Elektra Printz Gorski | Lettuce Turnip the Beet | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32563209 | http://www.redbubble.com/people/alphasketch/works/32563209 | | 2018-06-14 13:4 | Lettuce Turnip The Beet | food,lettuce,turnip,beet,vegetable,vegetables,joke,jokes,veggie,vegan,veggies,haha,veg | | 50062241 | Uzeno-Doce-Art | dlidan@mail.com | Drabic Alexander | 3575 Oakoak Rd. , Apt 415, Decatur, Georgia, 30034 | 2014-11-14 15:5 | Proactive Moderation | Elektra P. Gorski | LETTUCE TURNIP THE BEET | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29946172 | http://www.redbubble.com/people/ Uzeno-Doce-Art/works/29946172 | | 2014-11-14 2:05 | Lettuce Turnip The Beet | | Lettuce Turnip the Beet is a colorful take on the phrase "Let us turnip the beet" phrase. | 50062241 | Uzeno-Doce-Art | dlidan@mail.com | Drabic Alexander | | | | | | | | | | | |
| 13026908 | | | | | | | | Galaxy Fees | | | | | | | | | | | | |

BATES004273

CONFIDENTIAL

BATES004274

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9329810 |  | Lettuce Turnip The Beets | 1401996 | 2012-12-20 13:4 | 2012-12-20 13:4 | 4770695 | TShirtProduct | skywolin@aol.com | | | ∶∶ | 229 Covern Rd, Shelton, CT, 06484 | 1 | $26.05 | $26.05 | $4.41 | $10.38 | | shipped | US T-shirt Printing | US/Central | |
| 10085001 |  | LETTUCE TURNIP THE BEET | 1647246 | 2013-05-01 2:58 | 2013-05-01 2:58 | 6272253 | TShirtProduct | Trinchelia@yahoo.com | | | | 887 Fulton st ., Farmingdale, Ny, 11735 | 1 | $25.84 | $25.84 | $5.97 | $9.20 | | shipped | artgun | US/Pacific | |
| 10085001 |  | LETTUCE TURNIP THE BEET | 1854695 | 2013-05-02 15:3 | 2013-05-02 15:3 | 6285067 | TShirtProduct | a...mendez1007@yahoo.com | a...mendez1007@yahoo.com | Alessandra Mendez | ∶∶ | 200 Farnsworth Ave, Apt 2, Bordentown, NJ, 08505 | 1 | $26.83 | $26.83 | $6.66 | $9.20 | | shipped | artgun | US/Pacific | |
| 10211666 |  | LETTUCE TURNIP THE BEET | 1854695 | 2013-05-02 15:3 | 2013-05-02 15:3 | 6285066 | TShirtProduct | a...mendez1007@yahoo.com | a...mendez1007@yahoo.com | Alessandra Mendez | ∶∶ | 200 Farnsworth Ave, Apt 2, Bordentown, NJ, 08505 | 1 | $23.85 | $23.85 | $3.98 | $9.20 | | shipped | artgun | US/Pacific | |
| 10291991 |  | LETTUCE TURNIP THE BEET (tessa) | 1901408 | 2013-05-14 18:5 | 2013-05-14 18:5 | 6449217 | TShirtProduct | jdark0614@gmail.com | jdark0614@gmail.com | | ∶∶ | 1106 S. 4th st., St. Charles, IL, 60174 | 1 | $53.24 | $53.24 | $13.81 | $19.21 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 |  | Lettuce Turnip the Beet | 2400313 | 2013-09-08 17:3 | 2013-09-08 17:3 | 8161680 | TShirtProduct | ciccone00@gmail.com | | | | 350 Siesta Dr., Aptos, CA, 95003 | 1 | $26.93 | $26.93 | $4.67 | $10.78 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 |  | Lettuce Turnip the Beet | 2411636 | 2013-09-11 3:49 | 2013-09-11 3:49 | 8202848 | TShirtProduct | aedpad@aol.com | | | | 33 Mechanic Street, Unit 313, Windsor, CT, 06095 | 1 | $28.98 | $28.98 | $5.03 | $11.87 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 |  | Lettuce Turnip the Beet | 2458786 | 2013-09-21 5:37 | 2013-09-21 5:37 | 8369516 | TShirtProduct | aedpad@aol.com | | | | 33 Mechanic Street, Unit 313, Windsor, CT, 06095 | 1 | $26.76 | $26.76 | $4.64 | $11.57 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 |  | Lettuce Turnip the Beet | 2465199 | 2013-09-22 16:1 | 2013-09-22 16:1 | 8391986 | TShirtProduct | kamsita_s@hotmail.com | | | | 142 Mesa Drive, Richland, WA, 99352 | 1 | $26.76 | $26.76 | $4.64 | $10.71 | | shipped | US T-shirt Printing | US/Central | |

CONFIDENTIAL

BATES004275

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22.

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 | | Lettuce Turnip the Beet | 2493846 | 2013-09-28 15:3 | 2013-09-28 15:3 | 9480252 | StickerProduct | maria_magoo@yahoo.com.au | | | ... | Unit 6/14 Yarraba Street, Alphington, Victoria, 3078 | 1 | $1.34 | $1.34 | $0.38 | $0.34 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2502924 | 2013-09-30 15:0 | 2013-09-30 15:0 | 8524075 | TShirtProduct | jeanstevs04@gmail.com | | | ... | 1786 State Road 19, None, Marshall, WA, 53559 | 1 | $29.53 | $29.53 | $5.13 | $12.14 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2507248 | 2013-10-01 10:3 | 2013-10-01 10:3 | 8539862 | TShirtProduct | cheryl_thonney@hotmail.com | | | ... | 306 S. Palouse St #3, Walla Walla, WA, 99362 | 1 | $26.25 | $26.25 | $4.55 | $10.50 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2522277 | 2013-10-04 4:37 | 2013-10-04 4:37 | 8592007 | TShirtProduct | da3892@gmail.com | | | ... | 222 e windsor rd, #6, glendale, ca, 91205 | 1 | $23.64 | $23.64 | $4.11 | $8.33 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2527560 | 2013-10-05 7:07 | 2013-10-05 7:07 | 8912818 | TShirtProduct | marlena1234@ymail.com | | | ... | 12610 Cruxbury Dr., Windamere, FL, 34786 | 1 | $30.11 | $30.11 | $5.22 | $11.55 | | shipped | artgun | USPacific | |
| 10785096 | | Lettuce Turnip the Beet | 2538722 | 2013-10-07 13:2 | 2013-10-07 13:2 | 8952130 | TShirtProduct | okloleenas@gmail.com | | | ... | 4560 Crooked Creek Ridge Drive, Indianapolis, IN, 46239 | 1 | $29.47 | $29.47 | $5.12 | $13.15 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2551404 | 2013-10-09 4:56 | 2013-10-09 4:58 | 8697469 | TShirtProduct | boidarela@yahoo.com | | | ... | 261 Lyttus Street, Fort Plain, NY, 13339 | 1 | $29.53 | $29.53 | $5.13 | $11.67 | | shipped | artgun | USPacific | |
| 10785096 | | Lettuce Turnip the Beet | 2556063 | 2013-10-11 6:06 | 2013-10-11 6:06 | 8715194 | TShirtProduct | dipdip@comcast.net | | | ... | 2726 E. Jackson Blvd., Elkhart, IN, 46516 | 1 | $26.25 | $26.25 | $4.55 | $10.50 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2563123 | 2013-10-12 19:5 | 2013-10-12 19:5 | 9739886 | TShirtProduct | perkins77@aol.com | | | ... | 3026 Loomis St, Honolulu, HI, 96822 | 1 | $26.14 | $26.14 | $4.53 | $10.46 | | shipped | US T-shirt Printing | USCentral | |

CONFIDENTIAL

BATES004276

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab 'Works to run data pull for Feb 2019'.
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (paid) | order payment date (paid) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 | | Lettuce Turnip the Beet | 2572709 | 2013-10-14 20:2 | 2013-10-14 20:2 | 8773634 | TShirtProduct | markgillette7400@gmail.com | markgillette7400@yahoo.com | | .... | 6725 160th st sw , Lynnwood, WA, 98037 | 1 | $29.40 | $29.40 | $5.10 | $12.10 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2648819 | 2013-10-31 14:2 | 2013-10-31 14:2 | 9042712 | TShirtProduct | kiki_is_happy@hotmail.com | | | .... | 1 Wharfside place, Harrogate, North Yorkshire, hg03ny | 1 | $28.35 | $28.35 | $4.92 | $11.99 | | shipped | artgun | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2652529 | 2013-11-01 13:2 | 2013-11-01 13:2 | 9065875 | TShirtProduct | nicolewidgen@gmail.com | | | .... | 29 Elizabeth Street #3, Northampton, MA, 01060 | 1 | $29.82 | $29.82 | $5.17 | $11.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2664505 | 2013-11-04 8:51 | 2013-11-04 8:51 | 9097898 | TShirtProduct | heatherbuumbach@yahoo.com | | | .... | 4322 Pleasant Avenue, Minneapolis, MN, 55409 | 1 | $28.00 | $28.00 | $4.51 | $10.40 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2688841 | 2013-11-08 16:5 | 2013-11-08 16:5 | 9175653 | TShirtProduct | katejpal450@hotmail.com | | | .... | 2809 Barrett St, St. Louis, MO, 63021 | 1 | $28.00 | $28.00 | $4.51 | $10.40 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2719958 | 2013-11-14 19:4 | 2013-11-14 19:4 | 9292525 | TShirtProduct | Albertorga@llmsn.con | | | .... | 20 Woodland Drive, , Bayport, NY, 11705 | 1 | $28.00 | $28.00 | $4.51 | $9.95 | | shipped | artgun | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2756399 | 2013-11-21 9:05 | 2013-11-21 9:05 | 9420573 | TShirtProduct | sduffy2010@ny.fil.edu | | | .... | 4460 Hodges Blvd, Apt 1222, Jacksonville, FL, 32224 | 1 | $28.00 | $28.00 | $4.51 | $9.95 | | shipped | artgun | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2766244 | 2013-11-22 19:0 | 2013-11-22 19:0 | 9463591 | TShirtProduct | shalinag@gmail.com | | | .... | 214-1952 152A St., , Surrey, BC, V4A 9T2 | 1 | $28.00 | $28.00 | $4.51 | $9.95 | | shipped | artgun | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2782343 | 2013-11-25 8:58 | 2013-11-25 8:58 | 9509922 | TShirtProduct | jk6l4d@gmail.com | | | .... | 1207 East 49th St., Savannah, GA, 31404 | 1 | $28.00 | $28.00 | $4.51 | $10.40 | | shipped | US T-shirt Printing | US/Central | |

CONFIDENTIAL

BATES004277

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redfbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 |  | Lettuce Turnip the Beet | 2794526 | 2013-11-26 12:9 | 2013-11-25 12:9 | 6615281 | TShirtProduct | bodijoon@yah oo.com | | | ... | 1319 Dartmouth nw, , Grand Rapids, MI, 49504 | 1 | $28.00 | $28.00 | $4.51 | $10.40 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2795363 | 2013-11-26 20:4 | 2013-11-25 20:4 | 6551288 | TShirtProduct | mr0541440@gma il.com | | | ... | 109 Symphony Court, , Cary, NC, 27518 | 1 | $28.00 | $28.00 | $4.51 | $9.95 | | shipped | artgun | USPacific | |
| 10785096 | | Lettuce Turnip the Beet | 2800050 | 2013-11-27 13:4 | 2013-11-27 13:4 | 6568073 | StickerProduct | jodyj@labryk. com | | | ... | 121 Westmount Rd., , Okotoks, AB, T1S2J5 | 1 | $1.47 | $1.47 | $0.42 | $0.44 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2800001 | 2013-11-28 9:27 | 2013-11-28 9:28 | 6586960 | TShirtProduct | tphbbq@gmail .com | tphbbq@gmail .com | | ... | 8734 King Graves Rd NE, , Warren, OH, 44484 | 1 | $26.64 | $26.64 | $4.62 | $9.62 | | shipped | artgun | USPacific | |
| 10785096 | | Lettuce Turnip the Beet | 2811691 | 2013-11-29 1:57 | 2013-11-29 1:57 | 6606280 | TShirtProduct | troubao@gmail .com | | | ... | 12 norwood road, , manchester, lancs, m28 8pw | 1 | $50.78 | $50.78 | $8.82 | $20.03 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2816952 | 2013-11-29 13:0 | 2013-11-29 13:0 | 6620275 | StickerProduct | universestreet@ yahoo.com | universestreet@ yahoo.com | | ... | 418 Londonderry Dr., , Victoria, TX, 77901 | 1 | $1.47 | $1.47 | $0.42 | $0.44 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2821172 | 2013-11-29 15:9 | 2013-11-29 15:9 | 6638900 | TShirtProduct | abduz08@veri zon.net | | | ... | 10571 OH Ellicott Circle, , Ellicott City, MD, 21042 | 1 | $28.00 | $28.00 | $4.51 | $10.40 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 | | Lettuce Turnip the Beet | 2863999 | 2013-12-02 15:1 | 2013-12-02 15:1 | 9780928 | TShirtProduct | andreasprigga @gmail.com | | | ... | 309 22nd St E., , William, ND, 58801 | 1 | $20.81 | $20.81 | $3.62 | $8.65 | | shipped | artgun | USPacific | |
| 10785096 | | Lettuce Turnip the Beet | 2869194 | 2013-12-02 17:1 | 2013-12-02 17:1 | 9794263 | TShirtProduct | earnestbestamps @gmail.com | | | ... | 6922 Maple Glen Drive, , Indianapolis, IN, 46250 | 1 | $28.00 | $28.00 | $4.51 | $9.95 | | shipped | artgun | USPacific | |

CONFIDENTIAL

BATES004278

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run on data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 |  | Lettuce Turnip the Beet | 2898194 | 2013-12-02 17:1 | 2013-12-02 17:1 | 970/4294 | TShirtProduct | kennethstamps@gmail.com | | | ::: | 6622 Maple Glen Drive, Indianapolis, IN, 46250 | 1 | $26.00 | $26.00 | $4.51 | $9.95 | | shipped | argon | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2883017 | 2013-12-03 9:41 | 2013-12-03 9:41 | 9843009 | TShirtProduct | thomas_heritage@yahoo.com | | | ::: | 8864 lombardi drive, croton, ny, 13039 | 1 | $26.00 | $26.00 | $4.51 | $9.95 | | shipped | argon | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 2936894 | 2013-12-07 20:1 | 2013-12-07 20:1 | 10014290 | TShirtProduct | ljorsini@gmail.com | | | ::: | 802 S. "F" St., Spokane, WA, 99224 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2942942 | 2013-12-08 10:5 | 2013-12-08 10:5 | 10034673 | TShirtProduct | cmd343@gmail.com | | | ::: | 332 Fallow Field Ln., Harleysville, PA, 19438 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2940789 | 2013-12-08 18:3 | 2013-12-08 18:3 | 10056141 | StickerProduct | camilletamps4fun@comcast.net | | | | 3950 thames mn., eagan, mn, 55123 | 1 | $1.55 | $1.55 | $0.44 | $0.47 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2983645 | 2013-12-11 4:35 | 2013-12-11 4:35 | 10161516 | TShirtProduct | dbartelt72@gmail.com | | | ::: | 3008 W. Platte Ave., Colorado Springs, CO, 80904 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2990760 | 2013-12-12 1:55 | 2013-12-12 2:01 | 10201828 | TShirtProduct | nhuff86@gmail.com | | | | 2360 Louisa street, Napa, CA, 94558 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 2990760 | 2013-12-12 1:55 | 2013-12-12 2:01 | 10201829 | TShirtProduct | nhuff86@gmail.com | | | | 2360 Louisa street, Napa, CA, 94558 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3002234 | 2013-12-12 12:1 | 2013-12-12 12:1 | 10217729 | TShirtProduct | pamaughanfamily@gmail.com | | | ::: | 2167 Parkway Avenue, Salt Lake City, UT, 84109 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/Central | |

CONFIDENTIAL

BATES004279

This tab shows one row per workorder combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 |  | Lettuce Turnip the Beet | 3007284 | 2013-12-12 18:3 | 2013-12-12 18:3 | 10232464 | TShirtProduct | ithulhu@gmail.com | | | ⋮ | 2360 Loose St., Napa, CA, 94558 | 1 | $27.46 | $27.46 | $4.76 | $10.99 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3013917 | 2013-12-13 9:13 | 2013-12-13 9:17 | 10252191 | TShirtProduct | jessihsams@gmail.com | | | ⋮ | 5015 Clinton Street Apt 115., Los angeles, CA, 90004 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3022584 | 2013-12-13 22:0 | 2013-12-13 22:0 | 10278849 | TShirtProduct | phiracoon55@aol.com | | | ⋮ | 8303 Northwind Ave., Anchorage, AK, 99504 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3027152 | 2013-12-14 9:39 | 2013-12-14 9:42 | 10292723 | TShirtProduct | mskd2812@comcast.net | | | ⋮ | 2211 SW 52nd Ln, Cape Coral, FL, 33914-7606 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3047104 | 2013-12-15 15:4 | 2013-12-15 15:4 | 10352333 | TShirtProduct | cbkjhl@comcast.net | | | ⋮ | 3303 Town Center Ct, Fort Collins, CO, 80524 | 1 | $27.70 | $27.70 | $4.80 | $10.61 | | shipped | artgun | US/Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 3056129 | 2013-12-16 8:19 | 2013-12-16 8:19 | 10380215 | TShirtProduct | jhnl@quicklaw.com | | | ⋮ | 6000 Lake Forrest Drive, Suite 300, Atlanta, ga, 30328 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3061727 | 2013-12-16 14:5 | 2013-12-16 14:5 | 10386006 | TShirtProduct | britton.faulkner@gmail.com | | | ⋮ | 95 N. Main St., Kilmarnock, VA, 22482 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3062339 | 2013-12-16 15:3 | 2013-12-16 15:3 | 10397883 | TShirtProduct | crownmills@yahoo.com | | | ⋮ | 2707 64th AVE SE., MERCER ISLAND, WA, 98040 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/central | |
| 10785096 | | Lettuce Turnip the Beet | 3064620 | 2013-12-16 18:2 | 2013-12-16 18:2 | 10404355 | TShirtProduct | debby.lowery@yahoo.com | | | ⋮ | 14311 denham rd., central, LA, 70770 | 1 | $27.70 | $27.70 | $4.80 | $10.61 | | shipped | artgun | US/Pacific | |

CONFIDENTIAL

BATES004280

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 | | Lettuce Turnip the Beet | 3066548 | 2013-12-16 20:3 2013-5-2-16 20:3 10412036 | | TShirtProduct | lanadraireq@h otmail.com | | | ⋮ | 968 Newarly Lane , Antioch, IL, 60002 | 1 | $27.70 | $27.70 | $4.80 | $10.61 | | shipped | angun | US-Pacific | |
| 10785096 | | Lettuce Turnip the Beet | 3074858 | 2013-12-17 13:5 2013-12-17 13:5 10434653 | | TShirtProduct | jacquollis@imx. com | | | | 2440 S Sepulveda, Suite 150, Los Angeles, CA, 90064 | 1 | $27.70 | $27.70 | $4.80 | $22.90 | | closed | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3075768 | 2013-12-17 15:1 2013-12-17 15:1 10437151 | | TShirtProduct | imsyfield@ku. edu | | | ⋮ | 13304 W. 115th St., Overland Park, KS, 66210 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3082591 | 2013-12-18 7:36 2013-12-18 7:37 10458820 | | TShirtProduct | leonardsagen@ gmail.com | | | | 700 College Drive #0644, Decorah, IA, 52101-1041 | 1 | $27.70 | $27.70 | $4.80 | $11.09 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3086339 | 2013-12-18 13:0 2013-12-18 13:0 10468426 | | TShirtProduct | trissyq@gmail. com | | | | 7400 Whispering Ridge St ., Grand Rapids, MI, 49546 | 1 | $30.09 | $30.09 | $5.22 | $12.32 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3086339 | 2013-12-18 13:0 2013-12-18 13:0 10468425 | | TShirtProduct | trissyq@gmail. com | | | ⋮ | 7400 Whispering Ridge St ., Grand Rapids, MI, 49546 | 1 | $28.66 | $28.66 | $4.97 | $10.35 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3119217 | 2013-12-21 13:2 2013-12-21 13:2 10571000 | | TShirtProduct | stephenpous@ gmail.com | | | | 55 stevenson st, louies bar, san francisco, ca, 94105 | 1 | $27.97 | $27.97 | $4.85 | $11.19 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3119217 | 2013-12-21 13:2 2013-12-21 13:2 10571002 | | TShirtProduct | stephenpous@ gmail.com | | | | 55 stevenson st, louies bar, san francisco, ca, 94105 | 1 | $27.97 | $27.97 | $4.85 | $11.19 | | shipped | US T-shirt Printing | US/Central | |
| 10785096 | | Lettuce Turnip the Beet | 3119217 | 2013-12-21 13:2 2013-12-21 13:2 10571003 | | TShirtProduct | stephenpous@ gmail.com | | | | 55 stevenson st, louies bar, san francisco, ca, 94105 | 1 | $27.97 | $27.97 | $4.85 | $11.19 | | shipped | US T-shirt Printing | US/Central | |

CONFIDENTIAL

BATES004281

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10785096 |  | Lettuce Turnip the Beet | 3119217 | 2015-12-21 13:2 | 2015-12-21 13:2 | 10571001 | TShirtProduct | stephenpound@gmail.com | | | | 55 stevenson st, buena bar, san francisco, ca, 94105 | 1 | $27.97 | $27.97 | $4.85 | $11.19 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 |  | Lettuce Turnip the Beet | 3134589 | 2015-12-23 15:0 | 2015-12-23 15:0 | 10524171 | TShirtProduct | lucasanttoce.roman@gmail.com | | | | 1300 Adams Ave , 16 C, Costa Mesa, CA, 92626 | 1 | $25.19 | $25.19 | $4.37 | $8.89 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 |  | Lettuce Turnip the Beet | 3149270 | 2015-12-26 11:2 | 2015-12-26 11:2 | 10674272 | TShirtProduct | KillerKamayone@hotmail.com | | | | 316 Gillings Avenue, Apt 1 East, Baltimore, MD, 21212 | 1 | $32.07 | $32.07 | $5.56 | $12.89 | | shipped | US T-shirt Printing | USCentral | |
| 10785096 |  | Lettuce Turnip the Beet | 3189673 | 2014-01-03 15:3 | 2014-01-03 15:3 | 10819332 | StickerProduct | lxzaxuhy@yahoo.com | | | | 2108 Bolworth Place NE, APT 2108, Atlanta, GA, 30319 | 1 | $1.58 | $1.58 | $0.45 | $0.47 | | shipped | US T-shirt Printing | USCentral | |
| 11386651 |  | Lettuce Turnip the Beets | 3247144 | 2014-01-15 15:3 | 2014-01-15 15:3 | 11032400 | TShirtProduct | nickineich@gmail.com | | | | 270 S. Willow St. #5, Prescott, AZ, 86303 | 1 | $24.55 | $24.55 | $4.26 | $10.70 | | shipped | US T-shirt Printing | USCentral | |
| 11424025 |  | Lettuce Turnip the Beet | 3309197 | 2014-01-27 17:5 | 2014-01-27 17:5 | 11262854 | TShirtProduct | jared_mcguire@gmail.com | jared_mcguire@gmail.com | Jared McGuire | 5020 S MARION CT., INDEPENDENCE, MO, 64055 | 1019 N Cogan Ln., Independence, MO, 64050 | 1 | $23.12 | $23.12 | $4.69 | $11.19 | | shipped | US T-shirt Printing | USCentral | |
| 12467008 |  | Funny Saying, Olive a Sweet Beet Lettuce Party | 4528776 | 2014-09-19 3:01 | 2014-09-19 3:02 | 15601694 | TShirtProduct | alilewelling@us2k.me | alilewelling@us2k.me | | | 15 Watson Avenue, Houlton ME, 04730 | 1 | $28.14 | $28.14 | $4.69 | $11.82 | | shipped | US T-shirt Printing | USCentral | |
| 14066656 |  | Lettuce Turnip the Beet | 5839892 | 2015-02-19 21:2 | 2015-02-19 21:2 | 20288161 | TShirtProduct | froenlokh47@gmail.com | | | | 94-1131 Kiloli Loop, Waipahu, HI, 96797 | 1 | $43.00 | $43.00 | $13.35 | $15.26 | | shipped | US T-shirt Printing | USCentral | |
| 23004696 |  | Lettuce Turnip The Beet | 10538715 | 2016-08-31 14:0 | 2016-08-31 14:0 | 39226334 | TShirtProduct | elektrprintz@gmail.com | | | | 1350 PINE ST APT 201, San Francisco, CA, 94109-4816 | 1 | $32.85 | $32.85 | $6.45 | $14.33 | 2016-09-08 17:0 | shipped | US T-shirt Printing | USCentral | |

CONFIDENTIAL

BATES004282

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23004696 | Lettuce Turnip The Beet | 10538715 | 2016-08-31 14:0 | 2016-08-31 14:0 | 39258333 | TriblendTeeProduct | elektraprintz@gmail.com | | | ... | 1309 PINE ST APT 201, San Francisco, CA, 94109-4816 | 1 | $36.53 | $36.53 | $8.08 | $15.78 | 2016-09-08 17:0 | shipped | UST-shirt Printing | US/Central | |
| 24027106 | Lettuce Turnip the Beet | 11508124 | 2016-11-26 14:5 | 2016-11-26 14:5 | 43404677 | IphoneCaseProduct | hanning@hotmail.com | opdmaxhl@gmail.com | Chia Ling Han | 1119 Carey Dr, Concord, CA, 94520 | 1119 Carey Dr, Concord, CA, 94520 | | $21.08 | $21.08 | | $7.80 | | shipped | Whoa On Your Case | America/Chicago | |
| 24027106 | Lettuce Turnip the Beet | 11545292 | 2016-11-28 4:23 | 2016-11-28 4:23 | 43550062 | GalleryBoardProduct | egonski@hotmail.com | elektraprintz@gmail.com | Lettuce Turnip The Beet | 815 W. 181st St, Apt. 4H, New York, NY, 10033 | 5757 Wilshire Boulevard, Penthouse 20, Los Angeles, CA, 90036 | 1 | $9.65 | $9.65 | $1.61 | $2.68 | 2016-12-12 17:1 | shipped | Spoke Custom | America/New_York | |
| 24027106 | Lettuce Turnip the Beet | 11545292 | 2016-11-28 4:23 | 2016-11-28 4:23 | 43550061 | ToteBagProduct | egonski@hotmail.com | egonski@hotmail.com | Lettuce Turnip The Beet | 815 W. 181st St, Apt. 4H, New York, NY, 10033 | 5757 Wilshire Boulevard, Penthouse 20, Los Angeles, CA, 90036 | 1 | $21.46 | $21.46 | $3.58 | $7.42 | | shipped | Manual Woodworkers & Weavers | America/New_York | |
| 24027106 | Lettuce Turnip the Beet | 11545292 | 2016-11-28 4:23 | 2016-11-28 4:23 | 43550060 | MetalGraphicThinProduct | egonski@hotmail.com | egonski@hotmail.com | Lettuce Turnip The Beet | 815 W. 181st St, Apt. 4H, New York, NY, 10033 | 5757 Wilshire Boulevard, Penthouse 20, Los Angeles, CA, 90036 | | | | | | 2016-12-10 12:1 | shipped | Stylus | US/Central | |
| 24027106 | Lettuce Turnip the Beet | 11545292 | 2016-11-28 4:23 | 2016-11-28 4:23 | 43550060 | TShirtProduct | elektraprintz@gmail.com | | | | 5757 Wilshire Boulevard, Penthouse 20, Los Angeles, CA, 90036 | 1 | $31.63 | $31.63 | $5.27 | $8.19 | 2017-01-13 11:2 | shipped | DTG2Go | America/New_York | |
| 24734607 | Lettuce Turnip the Beet | 12434491 | 2017-01-09 7:56 | 2017-01-09 7:58 | 46803927 | TShirtProduct | elektraprintz@gmail.com | | | ... | | 1 | $27.31 | $27.31 | $6.31 | $11.32 | 2017-02-07 13:3 | shipped | UST-shirt Printing | US/Central | |
| 25101754 | Lettuce Turnip the Beet t-shirt | 12726462 | 2017-02-01 15:0 | 2017-02-01 15:0 | 48171284 | TShirtProduct | elektraprintz@gmail.com | | | | 141 W 21ST ST FL 5, New York, NY, 10011 | 1 | $34.19 | $34.19 | $6.84 | $15.65 | | | UST-shirt Printing | US/Central | |
| 25561011 | Fun Vegetable Pun – Lettuce Turnip the Beet | 13141270 | 2017-03-06 1:45 | 2017-03-06 1:45 | 50063994 | ToteBagProduct | elektraprintz@gmail.com | | | ... | 28 Clarendon Rd, Burlingame, CA, 94010-2913 | 1 | $26.48 | $26.48 | $4.41 | $11.74 | 2017-03-11 13:2 | shipped | Manual Woodworkers & Weavers | America/New_York | |
| 25561011 | Fun Vegetable Pun – Lettuce Turnip the Beet | 13141270 | 2017-03-06 1:45 | 2017-03-06 1:45 | 50063900 | TShirtProduct | elektraprintz@gmail.com | | | | 28 Clarendon Rd, Burlingame, CA, 94010-2913 | 1 | $32.83 | $32.83 | $5.47 | $16.52 | 2017-03-11 13:2 | shipped | DTG2Go | America/New_York | |

CONFIDENTIAL

BATES004283

This tab shows one row per workorder combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27217753 | | Turn Up The Beet T-Shirt - (Classic Fit) | 14575653 | 2017-07-16 15:4 | 2017-07-16 15:4 | 56205574 | ToteBag/Product | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $16.84 | $16.84 | $2.20 | $4.06 | 2017-01-21 12:4 shipped | | Manual Woodworkers & Weavers | AmericaNew_Y ork | |
| 27217753 | | Turn Up The Beet T-Shirt - (Classic Fit) | 14575653 | 2017-07-16 15:4 | 2017-07-16 15:4 | 56205573 | TShirtProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $25.86 | $25.86 | $3.37 | $10.83 | 2017-07-22 13:1 shipped | | DTG2Go | AmericaNew_Y ork | |
| 27217753 | | Turn Up The Beet T-Shirt - (Classic Fit) | 18247138 | 2018-01-18 14:3 | 2018-01-18 14:3 | 72269434 | ToteBag/Product | johnpenny53@ gmail.com | | | ... | 5701 ANSLEY GARTH, BALTIMORE, MD, 21212-2448 | 1 | $24.04 | $24.04 | $3.13 | $11.13 | 2018-01-26 16:3 shipped | | Manual Woodworkers & Weavers | AmericaNew_Y ork | |
| 27217753 | | Turn Up The Beet T-Shirt - (Classic Fit) | 18247348 | 2018-01-18 14:4 | 2018-01-18 14:4 | 72269469 | TShirtProduct | johnpenny53@ gmail.com | | | ... | 5701 ANSLEY GARTH, BALTIMORE, MD, 21212-2448 | 1 | $23.44 | $23.44 | $3.06 | $10.32 | 2018-01-25 16:4 shipped | | DTG2Go | AmericaNew_Y ork | |
| 27774447 | | lettuce turnip the beet | 15129110 | 2017-08-26 8:18 | 2017-08-26 8:18 | 58841647 | TShirtProduct | elektraprintz@ gmail.com | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $22.24 | $22.24 | $3.71 | $7.91 | 2017-09-01 14:3 shipped | | DTG2Go | AmericaNew_Y ork | |
| 27827959 | | Lettuce Turnip the Beet | 15169130 | 2017-08-30 6:24 | 2017-08-30 6:24 | 59227657 | ToteBag/Product | elektraprintz@ mail.com | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $20.10 | $20.10 | $3.35 | $6.95 | 2017-09-07 14:2 shipped | | Manual Woodworkers & Weavers | AmericaNew_Y ork | |
| 27827959 | | Lettuce Turnip the Beet | 15169130 | 2017-08-30 6:24 | 2017-08-30 6:24 | 59227659 | TShirtProduct | elektraprintz@ mail.com | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $24.49 | $24.49 | $4.08 | $9.89 | 2017-09-07 17:1 shipped | | DTG2Go | AmericaNew_Y ork | |
| 27827959 | | Lettuce Turnip the Beet | 15169130 | 2017-08-30 6:24 | 2017-08-30 6:24 | 59227658 | GalleryBoardPr oduct | elektraprintz@ mail.com | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $11.30 | $11.30 | $1.88 | $4.40 | 2017-09-09 13:5 shipped | | Spoke Custom | AmericaNew_Y ork | |
| 27866576 | | Lettuce Turnip the Beet | 15280195 | 2017-09-04 8:39 | 2017-09-04 6:39 | 59564775 | ArtPrintProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $18.41 | $18.41 | $3.06 | $6.34 | shipped | | US Prints | AmericaLos_A ngeles | |

CONFIDENTIAL

BATES004284

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab 'Works to run data pull for Feb 2019'.
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase payment order id | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of third party fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27866576 |  | Lettuce Turnip the Beet | 15280195 | 2017-09-04 6:39 | 2017-09-04 6:39 | 59664776 | | ToteBagProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $20.11 | $20.11 | $3.35 | $6.96 | 2017-09-12 13:2 | shipped | Manual Woodworkers & Weavers | America/New_York | |
| 27866576 |  | Lettuce Turnip the Beet | 15280195 | 2017-09-04 6:39 | 2017-09-04 6:39 | 59664774 | | TShirtProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $19.60 | $19.60 | $3.27 | $5.80 | 2017-09-09 13:5 | shipped | DTG2Go | America/New_York | |
| 27866576 |  | Lettuce Turnip the Beet | 15280195 | 2017-09-04 6:39 | 2017-09-04 6:39 | 59664773 | | StickerProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $2.71 | $2.71 | $0.63 | $1.59 | 2017-09-12 13:2 | shipped | Blik | America/Los_Angeles | |
| 27969718 |  | Lettuce Turnip The Beet, Funny Design | 15300589 | 2017-09-10 6:04 | 2017-09-10 6:04 | 60304699 | | PosterProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $13.40 | $13.40 | $2.23 | $5.28 | 2017-09-14 14:2 | shipped | US Prints | America/Los_Angeles | |
| 27969718 |  | Lettuce Turnip The Beet, Funny Design | 15300589 | 2017-09-10 6:04 | 2017-09-10 6:04 | 60304696 | | StickerProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $2.77 | $2.77 | $0.46 | $1.84 | 2017-09-15 13:5 | shipped | Blik | America/Los_Angeles | |
| 27969718 |  | Lettuce Turnip The Beet, Funny Design | 15300589 | 2017-09-10 6:04 | 2017-09-10 6:04 | 60304698 | | ToteBagProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $22.34 | $22.34 | $3.72 | $8.94 | 2017-09-16 12:2 | shipped | Manual Woodworkers & Weavers | America/New_York | |
| 27969718 |  | Lettuce Turnip The Beet, Funny Design | 15300589 | 2017-09-10 6:04 | 2017-09-10 6:04 | 60304697 | | TShirtProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 28 CLARENDON RD, BURLINGAME, CA, 94010-2913 | 1 | $20.87 | $20.87 | $2.72 | $7.75 | 2017-09-15 13:5 | shipped | DTG2Go | America/New_York | |
| 28126517 |  | Turnip the Beets | 16566231 | 2017-09-20 17:3 | 2017-09-20 17:3 | 61448843 | | WomensRelaxedFitProduct | steveroo8a@nshop.com | callie6868@gmail.com | | | 5 VICTORIA CLOSE, SALE, VIC, 3850 | 1 | $21.87 | $21.87 | $4.37 | $2.29 | 2017-09-28 10:4 | shipped | QTCo | Australia/Brisbane | |
| 28126517 |  | Turnip the Beets | 16566005 | 2017-09-20 22:5 | 2017-09-20 22:5 | 61475005 | | WomensFittedScoopProduct | stevenoolast@nshop.com | ddlamaryjones@gmail.com | | | 130 JEERALANG WEST RD, JEERALANG JUNCTION, VIC, 3840 | 1 | $20.32 | $20.32 | $4.06 | $2.40 | 2017-09-28 8:21 | shipped | QTCo | Australia/Brisbane | |

CONFIDENTIAL

BATES004285

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redheads service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28126517 | | Turnip the Beets | 15969785 | 2017-10-25 17:1 | 2017-10-25 17:10 | 63192058 | StickerProduct | kerstmag18@7hills.org | | | | 1603 FINSBURY CT, CINCINNATI, OH, 45230-2116 | 1 | $1.84 | $1.84 | $0.53 | $0.63 | 2017-10-06 11:3 | shipped | US T-shirt Printing | USCentral | |
| 28126517 | | Turnip the Beets | 15985135 | 2017-10-15 6:54 | 2017-10-15 6:54 | 63582547 | StickerProduct | hello@malexmriniss.com | hello@malexmriniss.com | Merrin Dennis | P.O. Box 264.., Yrmal, Victoria, 3869 | | 1 | $0.73 | $0.73 | | $0.06 | | shipped | Horsham Colour | Australia/Melbourne | |
| 28126517 | | Turnip the Beets | 16113418 | 2017-10-23 4:31 | 2017-10-23 4:31 | 64218926 | StickerProduct | hello@malexmriniss.com | hello@malexmriniss.com | Merrin Dennis | P.O. Box 264.., Yrmal, Victoria, 3869 | | 1 | $0.73 | $0.73 | | $0.06 | | shipped | Horsham Colour | Australia/Melbourne | |
| 28126517 | | Turnip the Beets | 16390752 | 2017-11-08 13:1 | 2017-11-08 13:1 | 65453712 | TShirtProduct | angelismashell@gmail.com | | | | 1526 NINE IRON DR.., WEST DES MOINES, IA, 50266-3247 | 1 | $24.85 | $24.85 | $5.74 | $8.34 | 2017-11-16 12:0 | shipped | US T-shirt Printing | USCentral | |
| 28126517 | | Turnip the Beets | 16402335 | 2017-11-16 18:4 | 2017-11-16 18:4 | 65614466 | StickerProduct | rlacroze@aol.com | | | | 121 W 19TH ST APT 5G, NEW YORK, NY, 10011-4154 | 1 | $1.68 | $1.68 | $0.48 | $0.50 | 2017-11-17 14:5 | shipped | US T-shirt Printing | USCentral | |
| 28126517 | | Turnip the Beets | 16558208 | 2017-11-19 18:0 | 2017-11-19 18:0 | 66280264 | ArtPrintProduct | apaul08@gmail.com | | | | 1 BEN CLOSE, LINDFAVOUR HILLS, VIC, 3902 | 1 | $20.30 | $20.30 | $5.80 | $1.38 | | shipped | Horsham Colour | Australia/Melbourne | |
| 28126517 | | Turnip the Beets | 16668386 | 2017-11-24 3:48 | 2017-11-24 3:48 | 66751245 | TShirtThePro duct | kimswrxinc@gmail.com | | | | 5 WILLOW WAY, STUDLEY, Warwickshire, B80 7QB | 1 | $21.82 | $21.82 | $3.64 | $4.71 | | shipped | T-Shirt & Sons | Europe/London | |
| 28126517 | | Turnip the Beets | 16682308 | 2017-11-24 9:18 | 2017-11-24 9:18 | 66800899 | TShirtProduct | melissa.l.miller@outlook.com | | | | 162 GREY ELM TRL, DURHAM, NC, 27713-7284 | 1 | $46.15 | $46.15 | $10.65 | $17.41 | 2017-12-02 16:1 | shipped | DTG2Go | America/New_York | |
| 28126517 | | Turnip the Beets | 16730108 | 2017-11-26 6:27 | 2017-11-26 6:27 | 67063064 | ChildrensClothingProduct | melissa.l.miller@outlook.com | | | | 162 GREY ELM TRL, DURHAM, NC, 27713-7284 | 1 | $29.59 | $29.59 | $9.18 | $13.48 | 2017-12-02 12:2 | shipped | DTG2Go | America/New_York | |

CONFIDENTIAL

BATES004286

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redfubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28128517 | | Turnip the Beets | 16750045 | 2017-11-26 7:27 | 2017-11-26 7:27 | 67166203 | TShirtProduct | kathleengoehring@gmail.com | | | | 1254 N BOSWORTH AVE APT 2F, CHICAGO, IL, 60642-3313 | 1 | $25.00 | $25.00 | $5.77 | $8.87 | 2017-12-01 15:1 | shipped | US T-shirt Printing | US Central | |
| 28128517 | | Turnip the Beets | 17066439 | 2017-12-03 18:2 | 2017-12-03 18:2 | 68532560 | AcrylicBlockProduct | melissa.t.miller@outlook.com | | | | 162 GREY ELM TRL, DURHAM, NC, 27713-7264 | 1 | $30.43 | $30.43 | $7.02 | $14.49 | 2017-12-21 15:2 | shipped | US Prints | America/Los_Angeles | |
| 28128517 | | Turnip the Beets | 17235612 | 2017-12-08 2:36 | 2017-12-08 2:36 | 69252243 | TShirtProduct | amjkamfis@optusnet.com.au | | | | Wellington Shire Council, P O BOX 506, SALE, VIC, 3850 | 1 | $22.50 | $22.50 | $5.19 | $5.99 | 2017-12-14 8:38 | shipped | QTCo | Australia/Brisbane | |
| 28128517 | | Turnip the Beets | 17349505 | 2017-12-10 8:46 | 2017-12-10 8:46 | 69567829 | MagProduct | stbourjon@outlook.com | | | | 22120 CALL OF THE WILD RD, LOS GATOS, CA, 95033-8909 | 1 | $15.98 | $15.98 | $2.66 | $8.26 | 2017-12-20 11:4 | shipped | Spoke Custom | America/New_York | |
| 28128517 | | Turnip the Beets | 17626505 | 2017-12-29 16:2 | 2017-12-29 16:2 | 71798075 | GreetingCardProduct | danielle@sol.com.au | | | | 51 SHAKESPEAR E ST, TRARALGON, VIC, 3844 | 1 | $3.82 | $3.82 | $1.91 | $0.72 | | shipped | Horsham Colour | Australia/Melbourne | |
| 28128517 | | Turnip the Beets | 17617517 | 2017-12-31 22:4 | 2017-12-31 22:4 | 71906551 | ALineDressProduct | claire_88_@hotmail.com | | | | 8 POTTERY RD, LENAH VALLEY, TAS, 7008 | 1 | $65.00 | $65.00 | $10.83 | $20.81 | 2018-01-19 10:3 | shipped | Stylus | US Central | |
| 29562423 | | lettuce turnip the beet t-shirt | 18256906 | 2018-01-19 6:40 | 2018-01-19 6:40 | 73335443 | TShirtProduct | ELEKTRAPRINTZ@GMAIL.COM | | | | 1104 REGISTER AVE, IDLEWYLDE, MD, 21239-1609 | 1 | $23.73 | $23.73 | $5.48 | $8.06 | 2018-01-25 14:9 | shipped | DTG2Go | America/New_York | |
| 29562423 | | lettuce turnip the beet t-shirt | 18256906 | 2018-01-19 6:40 | 2018-01-19 6:40 | 73335442 | ToteBagProduct | ELEKTRAPRINTZ GMAIL.COM | | | | 1104 REGISTER AVE, IDLEWYLDE, MD, 21239-1609 | 1 | $24.33 | $24.33 | $5.62 | $8.98 | 2018-01-26 12:5 | shipped | Manual Woodworkers & Weavers | America/New_York | America/New_York |
| 29562423 | | lettuce turnip the beet t-shirt | 18256906 | 2018-01-19 6:40 | 2018-01-19 6:40 | 73335441 | StickerProduct | ELEKTRAPRINTZ GMAIL.COM | | | | 1104 REGISTER AVE, IDLEWYLDE, MD, 21239-1609 | 1 | $3.34 | $3.34 | $0.77 | $1.90 | 2018-01-30 17:1 | shipped | US T-shirt Printing | US Central | |

CONFIDENTIAL

BATES004287

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redludable service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28952423 | | lettuce turnip The beet t-shirt | 18256536 | 2018-01-19 8:59 | 2018-01-19 8:59 | 73542937 | ClassicTeeProduct | genny32@yaho o.com | | | ... | 229 AVENIDA LOBEIRO APT C., SAN CLEMENTE, CA, 92672-7462 | 1 | $23.73 | $23.73 | $5.48 | $9.67 | 2018-01-24 16:3 | shipped | DTG2Go | AmericaNew_York | |
| 30227163 | | Lettuce turnip The Beet Let us Turn Up The Beat Music | 18543068 | 2018-02-06 9:53 | 2018-02-06 9:53 | 74727300 | TShirtProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 1104 REGESTER AVE., IDLEWYLDE, MD, 21239-1609 | 1 | $21.60 | $21.60 | $5.60 | $4.83 | 2018-02-10 11:2 | shipped | DTG2Go | AmericaNew_York | |
| 30301696 | | Lettuce Turnip The Beet | 18691742 | 2018-02-13 9:28 | 2018-02-13 9:28 | 75403329 | TShirtProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 1104 REGESTER AVE., IDLEWYLDE, MD, 21239-1609 | 1 | $22.34 | $22.34 | $3.73 | $8.22 | 2018-02-21 14:2 | shipped | DTG2Go | AmericaNew_York | |
| 31609757 | | Lettuce turnip the beet | 19920403 | 2018-05-07 5:09 | 2018-05-07 5:09 | 80914196 | TShirtProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 1104 REGESTER AVE., IDLEWYLDE, MD, 21239-1609 | 1 | $22.02 | $22.02 | $4.41 | $6.96 | 2018-05-14 17:3 | shipped | DTG2Go | AmericaNew_York | |
| 31725524 | | LETTUCE TURNIP THE BEET | 20021224 | 2018-05-14 8:34 | 2018-05-14 8:34 | 81340731 | TShirtProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 1104 REGESTER AVE., IDLEWYLDE, MD, 21239-1609 | 1 | $19.17 | $19.17 | $4.42 | $3.93 | 2018-05-19 13:3 | shipped | DTG2Go | AmericaNew_York | |
| 31725524 | | LETTUCE TURNIP THE BEET | 20021224 | 2018-05-14 8:34 | 2018-05-14 8:34 | 81340732 | StickerProduct | ELEKTRAPRIN TZ@GMAIL. COM | | | ... | 1104 REGESTER AVE., IDLEWYLDE, MD, 21239-1609 | 1 | $3.64 | $3.64 | $1.22 | $1.50 | 2018-05-19 13:3 | shipped | Blik | AmericaLos_Angeles | |
| 10211666 | | Lettuce Turnip The Beet | 1887292 | 2013-05-11 4:16 | 2013-05-11 4:17 | 6400486 | TShirtProduct | jmr716@optonli ne.net | | | ... | 8 Easton Road., Merrick, NY, 11566 | 3 | $23.85 | $71.55 | $11.94 | $48.84 | | shipped | artgun | USPacific | |
| 10765096 | | Lettuce Turnip the Beet | 2739039 | 2013-11-18 6:00 | 2013-11-18 6:04 | 0350553 | StickerProduct | alissa@ttgnew @gmail.com | | | ... | 170 Hidden Hills Drive., Milledgeville, GA, 31061 | 6 | $1.47 | $8.82 | $2.52 | $5.69 | | shipped | US T-shirt Printing | USCentral | |
| 10291871 | | LET US TURN UP THE BEAT! | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004288

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291978 | | LETTUCE TURNIP THE BEET (blue) | | | | | | | | | | | | | | | | | | | | |
| 10291988 | | LETTUCE TURNIP THE BEET (green) | | | | | | | | | | | | | | | | | | | | |
| 11774645 | | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 11774659 | | Lettuce Turnip The Beet2 | | | | | | | | | | | | | | | | | | | | |
| 12001268 | | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 12286443 | | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 12400814 | | Lettuce turnip the beet | | | | | | | | | | | | | | | | | | | | |
| 12400818 | | Lettuce turnip the beet | | | | | | | | | | | | | | | | | | | | |
| 12790254 | | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004289

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12894316 |  | Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 12692658 |  | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 13760949 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 13765593 |  | Turnip the Beets | | | | | | | | | | | | | | | | | | | | |
| 15162733 |  | Garden Party | | | | | | | | | | | | | | | | | | | | |
| 16010468 |  | LETTUCE TURNIP THE BEET | | | | | | | | | | | | | | | | | | | | |
| 17119991 |  | LETTUCE TURNIP THE BEET (Bold, Green font) | | | | | | | | | | | | | | | | | | | | |
| 17120009 |  | LETTUCE TURNIP THE BEET (Bold, Pink font) | | | | | | | | | | | | | | | | | | | | |
| 17120036 |  | LETTUCE TURNIP THE BEET (Bold, White font) | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004290

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17120054 |  | LETTUCE TURNIP THE BEET (Bold, Black font) | | | | | | | | | | | | | | | | | | | | |
| 17139269 |  | Yo DJ / Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 20301734 |  | Thyme to Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 20762919 |  | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 21751029 |  | Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 22772542 |  | Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 23826291 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 24276330 |  | Kale University | | | | | | | | | | | | | | | | | | | | |
| 26791451 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004291

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27393390 |  | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |
| 28111305 |  | Lettuce Turnip The Beet - Green | | | | | | | | | | | | | | | | | | | | |
| 28166318 |  | Lettuce Turnip The Beet Vegetable Vegan Humor | | | | | | | | | | | | | | | | | | | | |
| 28166323 |  | Lettuce Turnip The Beet Vegetable Vegan Humor | | | | | | | | | | | | | | | | | | | | |
| 28166325 |  | Lettuce Turnip The Beet Vegetable Vegan Humor | | | | | | | | | | | | | | | | | | | | |
| 29941630 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 30216095 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 30340067 |  | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |
| 30708890 |  | Lettuce Turn Up The Beet Funny Shirt | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004292

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30708838 | | Lettuce Turnip The Beet Shirt | | | | | | | | | | | | | | | | | | | | |
| 30708874 | | Lettuce Turn Up The Beet - Vegetarian Funny Shirt | | | | | | | | | | | | | | | | | | | | |
| 30708913 | | Lettuce Turn Up The Beet Vegetarian T-Shirt | | | | | | | | | | | | | | | | | | | | |
| 30708961 | | Turn Up The Beat - Funny Shirt | | | | | | | | | | | | | | | | | | | | |
| 30865292 | | Vegetarian Let Us Turn Up The Beat | | | | | | | | | | | | | | | | | | | | |
| 31633807 | | love beets | | | | | | | | | | | | | | | | | | | | |
| 32523744 | | Lettuce.Turnip. The Beet | | | | | | | | | | | | | | | | | | | | |
| 32692206 | | Lettuce, turnip, the beet, smore | | | | | | | | | | | | | | | | | | | | |
| 13028958 | | Lettuce Turnip the Beet | | | | | | | | | | | | | | | | | | | | |

CONFIDENTIAL

BATES004293

This tab shows one row per work/order combination. If the work was in zero completed (paid) orders then there is only one record per work.
This report pulls data on the works listed in the tab "Works to run data pull for Feb 2019".
Data is current as of the morning of 2019-02-22

| work_id | image | work title | purchase order id | order creation date (pst) | order payment date (pst) | purchase order line item id | product type | email address of order | email address of buyer | full name of buyer | address of buyer | shipping address of order | number of individual units sold | price per unit (aud) | retail sale price (aud) | uploader margin (aud) | redbubble service fee (aud) | delivery date of line item | fulfillment state of line item | third party fulfiller | region of third party fulfiller | country of fulfiller |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29948172 |  | Lettuce Turnip The Beet | | | | | | | | | | | | | | | | | | | | |